**Lakhwinder SINGH, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–2357.

United States Court of Appeals, Second Circuit.

Oct. 30, 2014.

Lakhwinder Singh, Pro Se, Richmond Hill, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Shelley R. Goad, Assistant Director; Russell J.E. Verby, Senior Litigation Counsel, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, ROBERT D. SACK, DENNY CHIN, Circuit Judges.

## SUMMARY ORDER

Lakhwinder Singh, a native and citizen of India, seeks review of a May 16, 2013, decision of the BIA affirming an Immigration Judge's ("IJ") March 5, 2012, decision, denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Lakhwinder Singh*, No. A200 819 137 (BIA May 16, 2013), *aff'g* No. A200 819 137 (Immig.Ct.N.Y.City Mar. 5, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as supplemented by the BIA. *Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

For applications such as Singh's, governed by the REAL ID Act of 2005, the agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on the applicant's "demeanor, candor, or responsiveness," the plausibility of his account, and inconsistencies in his statements, "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir. 2008) (per curiam). We "defer therefore to an IJ's credibility determination unless, from the totality of the circumstances, it is

plain that no reasonable fact-finder could make such an adverse credibility ruling." *Xiu Xia Lin,* 534 F.3d at 167.

■ Here, the IJ based the adverse credibility determination on inconsistencies between Singh's testimony and statements he made in his credible fear interview, problems with his ration card, and the lack of corroborating evidence. While we do not agree that the two dates on the card rendered it inherently suspect, *cf. Siewe v. Gonzales,* 480 F.3d 160, 170 (2d Cir. 2007) (holding that false document attributable to applicant may undermine applicant's credibility), the adverse credibility determination is nevertheless supported by Singh's omissions during his credible fear interview, the lack of corroboration, and his failure to submit reasonably available corroborating evidence.

Singh testified that Indian police officers beat and detained him, and yet he failed to mention the beating and detention by police during his credible fear interview. The IJ also reasonably rejected Singh's explanation that his smuggler told him not to mention the Indian police at the interview. This explanation was raised only after his explanation of fatigue was discounted, and was called into question because Singh nevertheless mentioned his efforts to file a police complaint after a second attack by members of the opposing political party. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) (holding that an IJ need not credit an explanation for an inconsistency unless the explanation would compel a reasonable fact finder to do so). His explanation also conflicted with his later explanation that he was only told not to criticize the Indian police. Accordingly, the IJ reasonably concluded that the omissions called Singh's credibility into question. *See* 8 U.S.C. §§ 1158(b)(1)(B)(iii), 1231(b)(3)(C); *Xiu Xia Lin,* 534 F.3d at 167.

■ In light of Singh's undermined credibility, the IJ was entitled to consider Singh's failure to provide evidence that is relevant and reasonably available as further bearing on his credibility. *Biao Yang v. Gonzales,* 496 F.3d 268, 273 (2d Cir. 2007) (per curiam). An IJ may require relevant, reasonably available corroborating evidence. *See* 8 U.S.C. § 1158(b)(1)(B)(ii) (even where credible, an alien may fail to meet burden of proof if he fails to provide reasonable available evidence). Although Singh submitted a letter from the president of his political party, the IJ reasonably gave it minimal weight because it was unnotarized and the author did not provide identification documents or make himself available for cross-examination. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 342 (2d Cir.2006) (the weight to be accorded to documentary evidence lies largely within the agency's discretion). Singh testified that his family hid him following the attacks and witnessed continued police efforts to capture him, and that he could have obtained letters from them. Because he failed to do so, the IJ reasonably found that Singh failed to rehabilitate his testimony and that his failure to provide available corroborating evidence both further weakened his credibility and prevented him from meeting his burden of proof. 8 U.S.C. § 1158(b)(1)(B)(ii), (iii); *Biao Yang,* 496 F.3d at 273.

■ All of Singh's claims are based on the same factual predicate. As a result, the adverse credibility and burden findings are dispositive as to asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this peti-

tion is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).